COWEN v. KING et. al.

(Supreme Court, Appellate Division, First Department. November 9, 1900.)

MORTGAGES — FORECLOSURE — SURPLUS PROCEEDINGS — REFERENCE — STIPULATIONS AS TO COSTS AND DISBURSEMENTS—VALIDITY.

The costs and disbursements in proceedings for the distribution of a surplus fund on foreclosure are, by the express provisions of the Code, to be imposed in the discretion of the court in such way as justice requires, and hence a stipulation of counsel that the referee's or stenographer's fees should be paid out of the fund is unauthorized.

Appeal from special term, New York county.

Action by Michael Cowen against Louis M. King and others to foreclose a mortgage. In a proceeding for the distribution of a surplus arising from the sale between defendants George D. Brown and Charles M. Hough, trustees in bankruptcy of William W. Vaughan, the latter moved that the parties be relieved from a stipulation entered on the stenographer's minutes of the proceedings before a referee appointed therein. The motion was denied, and he appeals. Reversed.

Argued before VAN BRUNT, P. J., and HATCH, PATTERSON, O'BRIEN, and INGRAHAM, JJ.

H. B. Closson, for appellant.

Edward H. Carpenter, for respondent.

INGRAHAM, J. This was a proceeding for the distribution of surplus moneys arising from the sale of real property upon the foreclosure of a mortgage. The substantial question in dispute seems to be as to whether the appellant, as trustee in bankruptcy of one William W. Vaughan, or George D. Brown, the respondent, were entitled to such surplus moneys. The appellant, as trustee, made an application for the surplus moneys, which resulted in an order of reference to ascertain and report the amount due to said trustee or any other person which is a lien upon the fund, and to ascertain the priorities of the several liens thereon. On the first proceeding before the referee, the appellant in person, with a clerk from the appellant's attorney's office, attended before the referee, the appellant's counsel being at that time engaged in the trial of a case in court. Upon the hearing, with the assent of the appellant, a stipulation was entered upon the stenographer's minutes, which is as follows: "It is agreed that the referee employ a stenographer, his fees to be a part of the referee's fees, and to be paid out of the fund." No question as to this stipulation was raised until after the evidence before the referee was all in, when, upon an examination of the minutes for the purpose of preparing his brief, the counsel for the trustee received the first intimation of the fact that such stipulation had been made; whereupon a motion was promptly made to relieve the parties from the stipulation so far as it provided that the expenses of the reference should be paid out of the fund in court. It seems to have been assumed upon the argument that this stipulation required not only the stenographer's fees, but also the referee's fees, to be paid out of the fund; but that construction of the stipulation is open to question. The stipulation appears to refer solely to the appointment of a stenographer and to his fees, and would seem to imply that it was the stenographer's fees that were to be paid out of the fund, and not the referee's. We do not think that the parties to a proceeding of this character should be allowed to stipulate as to the distribution of a fund in court so as to bind the court as to the distribution of the fund. Any understanding between the parties as to the way a fund in court is to be distributed must be subject to the control of the court, and such a stipulation cannot control the disposition that the court will make of the fund in its hands. The costs in such a proceeding are $10 costs of motion and the disbursements, which would include the referee's fees and the charges of a stenographer; but such motion costs are, by the express provisions of the Code, in the discretion of the court, to be imposed in such a way as justice requires; and, where such costs are discretionary, no stipulation of counsel as to whether or not they shall be imposed, and, if imposed, whether they should be paid out of a particular fund or by a party to the controversy, can control the exercise of this discretion.

In this connection it is also proper to consider the relation in which the appellant stood to this fund. He was a trustee for the

benefit of creditors, and, occupying such a position, it is the duty of the court to protect the interests of those for whom he is trustee, and not to permit improvident stipulations to deplete the fund. A stipulation that all the referee's and stenographer's fees should be paid under any circumstances out of the fund appears to us to be quite improvident, as its tendency would be to unduly extend the reference, and increase the amount of such disbursements. If the party whose opposition to the payment of the fund to the person entitled to it understands that there can be no costs imposed upon him for a prolonged continuance of the proceeding, one of the principal incentives to make these expenses as light as possible is taken away, and the proceeding is apt to drag along, largely increasing the expense of both the referee's and the stenographer's fees. We wish to express our disapproval of such stipulations, and to declare that the parties to such a proceeding are not authorized to enter into any stipulation which takes away from the court the power vested in it by the Code of determining as to the amount of such costs and disbursements, and by whom they shall be paid, and that no stipulation can bind the court as to the disposition of money in its possession, entered into without the approval of the court. We think, under these circumstances, that the court below should have granted the application so far as to relieve the parties from so much of the stipulation as provides that any part of these disbursements of the reference should be paid out of the fund.

The order appealed from is therefore reversed, and the motion granted to the extent indicated. As, however, the appellant seems to have been as much at fault in making the stipulation as the respondent, the order should be without costs to either party. All concur.